**Sergio ALVAREZ, Plaintiff–Appellant,**

v.

**Robert HOREL, et al., Defendants–Appellees.**

No. 09–17755.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 15, 2011.*

Filed Feb. 24, 2011.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Sergio Alvarez, Crescent City, CA, pro se.

Before: CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

### MEMORANDUM **

Sergio Alvarez, a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983

** This disposition is not appropriate for publication and is not precedent except as provid-

action alleging interference with his legal mail. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal of a complaint under 28 U.S.C. § 1915A for failure to state a claim, *Weilburg v. Shapiro,* 488 F.3d 1202, 1205 (9th Cir.2007), and we affirm.

The district court properly dismissed Alvarez's claim that defendant Carrier violated his right to access the courts by opening his legal mail because Alvarez failed to allege that he suffered an actual injury. *See Lewis v. Casey,* 518 U.S. 343, 346, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (defining actual injury as "actual prejudice with respect to contemplated or existing litigation, such as the inability to meet a filing deadline or to present a claim").

The district court properly dismissed Alvarez's claim that defendant Carrier violated his Sixth Amendment right to counsel by opening his legal mail because the Sixth Amendment applies only to criminal proceedings. *See Wolff v. McDonnell,* 418 U.S. 539, 576, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974).

The district court properly dismissed Alvarez's supervisory liability claims against defendants Tilton, Horel, and Kirkland because Alvarez failed to allege that these defendants "participated in or directed [any constitutional] violations, or knew of the violations and failed to act to prevent them." *See Taylor v. List,* 880 F.2d 1040, 1045 (9th Cir.1989).

The district court did not abuse its discretion by denying Alvarez's request for appointment of counsel because he failed to show exceptional circumstances. *See*

ed by 9th Cir. R. 36–3.

*Aldabe v. Aldabe*, 616 F.2d 1089, 1093 (9th Cir.1980) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.